UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

IN RE:

TAMPA BAY MARINE TOWING                CASE NO: 8:20-bk-01418-CED
 & SERVICE, INC.                                        CHAPTER 11

             Debtor.

_____/

## NOTICE OF FILING REQUIRED
## DOCUMENTS PURSUANT TO BANKRUPTCY CODE §1116

COMES NOW, the Debtor, TAMPA BAY MARINE TOWING & SERVICE, INC. together with its undersigned attorney, and hereby provides notice to the Court and interested parties of the filing of the following financial reports as required under Bankruptcy Code §1116; a copy of Debtor's Profit and Loss/ Cash Flow Statement covering January through December 2019, most recent Balance Sheet, most recent tax return attached hereto as composite Exhibit "A". Debtor is in the process of preparing a budget and will amend this file accordingly.

*/s/Jake C. Blanchard, Esq.*
Jake C. Blanchard, Esq.
Florida Bar No.: 055438
BLANCHARD LAW, P.A.
1501 Belcher Road South
Unit 6B
Largo, FL 33771
Phone: 727-531-7068
Fax No: 727- 535-2086
jake@jakeblanchardlaw.com

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing was provided by the Court's CM/ECF electronic mail system to the Office of the U.S. Trustee and to all the parties registered to receive notice via CM/ECF electronic Delivery on February 25,

2020

/s/*Jake C. Blanchard, Esq.*
Jake C. Blanchard, Esq.
Florida Bar No.: 055438

# Tampa Bay Marine Towing & Service, Inc.

### PROFIT AND LOSS
#### January - December 2019

|  | TOTAL |
|---|---:|
| Income |  |
|   Sales | 795,110.39 |
| **Total Income** | **$795,110.39** |
| GROSS PROFIT | **$795,110.39** |
| Expenses |  |
|   Advertising |  |
|     Advertising/Promotional |  |
|       Boat Shows | 3,000.00 |
|       POS | 2,759.00 |
|     **Total Advertising/Promotional** | **5,759.00** |
|   **Total Advertising** | **5,759.00** |
|   Bank Charges | 76.95 |
|   Capitol one | 3,850.00 |
|   Credit Card charge back | 2,000.00 |
|   Credit Card Fees |  |
|     MERCHANT E SOLUTIOS | 14,511.87 |
|   **Total Credit Card Fees** | **14,511.87** |
|   Disposal Fees | 1,250.00 |
|   donations | 200.00 |
|   Franchise Fee |  |
|     Credit CArd | 2,163.15 |
|     Credit card processing Fee | 6,121.00 |
|     Donations | 638.00 |
|     Franchise Fee - royalty | 10,000.29 |
|     NMF | 23,952.00 |
|     RTF Fee | 14,521.00 |
|     STSI Franchise Fee | 86,139.90 |
|     Trailer Care | 5,896.40 |
|   **Total Franchise Fee** | **149,431.74** |
|   Fuel expense |  |
|     boats | 16,172.48 |
|     vehicles | 1,910.68 |
|   **Total Fuel expense** | **18,083.16** |
|   Insurance |  |
|     Auto @ Truck | 7,910.40 |
|     boat | 17,632.32 |
|     health | 10,086.98 |
|   **Total Insurance** | **35,629.70** |
|   Insurance - KeyMan | 2,809.40 |
|   Legal & Professional Fees | 27,500.00 |

| | TOTAL |
|---|---|
| loan payment | |
| loan payment synovus | 5,600.00 |
| Skip Shute | 20,790.00 |
| **Total loan payment** | **26,390.00** |
| Loan repayment | |
| boat motor | 22,800.16 |
| **Total Loan repayment** | **22,800.16** |
| Office Expenses | 139.59 |
| LAWN SERVICE | 510.00 |
| Office internet | 1,473.49 |
| payroll fees | 389.34 |
| tolls | 200.00 |
| **Total Office Expenses** | **2,712.42** |
| payroll expense medicare | 9,198.50 |
| payroll expenses | |
| federal tax | 21,487.49 |
| FLSUI | 1,222.08 |
| FUTA | 407.48 |
| Simple IRA Match | 7,315.88 |
| social security | 19,665.08 |
| SSI | 19,655.16 |
| **Total payroll expenses** | **69,753.17** |
| payroll expenses - Labor | 317,178.85 |
| Rent or Lease | 1,980.00 |
| 3300 39th ave | 21,420.00 |
| Dockage st pete municipal | 5,598.00 |
| MAGNUSON MARINA | 2,558.00 |
| **Total Rent or Lease** | **31,556.00** |
| rents or lease | 3,900.00 |
| Repair & Maintenance | |
| boats | 21,795.29 |
| Equipment Repair | 731.00 |
| TRAILER | 1,255.00 |
| Truck Maintenance | 325.47 |
| **Total Repair & Maintenance** | **24,106.76** |
| Salvage Comission | 14,640.00 |
| storage | 388.38 |
| Subcontractors | 150.00 |
| Taxes & Licenses | |
| Boat Registration | 664.85 |
| Business | 1,183.00 |
| TWIC | 125.25 |
| **Total Taxes & Licenses** | **1,973.10** |
| Telemarketing | 2,930.00 |
| Truck Expenss | |
| Ford Motor Credit | 15,000.33 |
| **Total Truck Expenss** | **15,000.33** |

| | TOTAL |
|---|---|
| Utilities | |
| Electricity | 1,985.54 |
| ipads | 290.15 |
| ring central | 719.93 |
| WIRELESS | 1,818.57 |
| **Total Utilities** | **4,814.19** |
| **Total Expenses** | **$808,593.68** |
| NET OPERATING INCOME | **$ -13,483.29** |
| NET INCOME | **$ -13,483.29** |

Exhibit A cont

**Tampa Bay Marine Towing & Service, Inc**

**Interim Balance Sheet 1/31/2020**

| Assets | 1/1/2020-1/31/2019 |
|---|---|
| Cash | $284.72 |
| Petty Cash | $   0 |
| Accounts Receivable | $284.72 |
| **Total Current Assets** | **$287.72** |
| **Fixed Assets** | |
| Furniture & Equipment | $265,000.00 |
| Vehicles | $  40,000.00 |
| Less Accumulated depreciation | ($487,114.00) |
| **Total Fixed Assets** | **($182,114.00)** |
| **Intangible Assets** | |
| (Memberships, franchise agreement) | $682,885.00 |
| Less Accumulated Amortization | ($387,644.00) |
| Other Assets   *GOOD WILL | $100,000.00 |
| **Total Intangible Assets** | **$395,241.00** |
| **TOTAL ASSETS** | **$213,414.00** |

**LIABILITIES**

| | | |
|---|---|---|
| Long Term Notes Payable | | $547,780.00 |
| | Synovus per statement - $271,393.00 | |
| | Synovus Per on line $149,940.00 | |
| | Eugene Shute $120,897.00 | |
| | | |
| Short Term Notes Payable | | $ 83,000.00 |
| Capitol Stock | | $   1,000,00 |
| | | |
| **Total Liabilities** | | **$631,780.00** |

---

| | |
|---|---|
| **Owner Equity** | **($418,366.00)** |
| | |
| **Owner loan pay down** | **$295,000.00** |
| **Owner Capital Injection** | |

CLIENT TAMPA16

**CLEVENGER & ASSOCIATES, P.A.**
**4381 73RD AVE N**
**PINELLAS PARK, FL 33781**
**727-321-1283**

February 8, 2019

TAMPA BAY MARINE TOWING & SERVICE INC
215 SOUTH TESSIER DRIVE
ST PETE BEACH, FL 33706

Dear Client:

Your 2018 Federal S Corporation Income Tax return will be electronically filed with the Internal
Revenue Service upon receipt of a signed Form 8879S - IRS e-file Signature Authorization.  No
tax is payable with the filing of this return.

You must distribute a copy of the 2018 Schedule K-1 to each shareholder. Be sure to give each
shareholder a copy of the Shareholder's Instructions for Schedule K-1 (Form 1120S).

Please call if you have any questions.

Sincerely,


DAVID M CLEVENGER

**Clevenger & Associates, P.A.**
4381 73rd Ave N
Pinellas Park, FL 33781
727-321-1283

**Client TAMPA16**
**February 8, 2019**

**TAMPA BAY MARINE TOWING & SERVICE INC**
**215 SOUTH TESSIER DRIVE**
**ST PETE BEACH, FL 33706**
**727-560-4300**

| FEDERAL FORMS | |
|---|---|
| Form 1120S | 2018 U.S. S Corporation Income Tax Return |
| Schedule K-1 | Shareholder's Income, Deductions, Credits,  etc |
| Form 1125-E | Compensation of Officers |
| Form 4562 | Depreciation and Amortization |
| Form 8879-S | IRS e-file Signature Authorization |
|  | Depreciation Schedules |
| Basis Sch | Shareholders' Basis Computation |

| FEE SUMMARY | | |
|---|---|---|
| Preparation Fee | $ | 750.00 |
| Amount Due | $ | 750.00 |

# 2018      Federal Income Tax Summary      Page 1

**Client TAMPA16**      **TAMPA BAY MARINE TOWING & SERVICE INC**      **59-3660063**

2/08/19      10:34 AM

| | **2018** | **2017** | **Diff** |
|---|---:|---:|---:|
| **ORDINARY INCOME** | | | |
| Gross receipts less returns/allowance.... | 1,136,669 | 1,058,986 | 77,683 |
| Gross Profit................................. | 1,136,669 | 1,058,986 | 77,683 |
| Total income (loss)........................ | 1,136,669 | 1,058,986 | 77,683 |
| **ORDINARY DEDUCTIONS** | | | |
| Compensation of officers................... | 15,600 | 20,054 | -4,454 |
| Salaries/wages (less employment cr.)...... | 363,084 | 329,388 | 33,696 |
| Repairs and maintenance.................... | 31,454 | 58,386 | -26,932 |
| Rents...................................... | 33,712 | 23,450 | 10,262 |
| Taxes and licenses......................... | 33,923 | 31,501 | 2,422 |
| Interest................................... | 69,276 | 18,131 | 51,145 |
| Depreciation.............................. | 128,425 | 39,949 | 88,476 |
| Advertising............................... | 19,279 | 43,767 | -24,488 |
| Pension, profit-sharing, etc. plans....... | 93 | 671 | -578 |
| Other deductions.......................... | 460,433 | 461,463 | -1,030 |
| Total deductions.......................... | 1,155,279 | 1,026,760 | 128,519 |
| Ordinary business income (loss)........... | -18,610 | 32,226 | -50,836 |
| **REFUND OR AMOUNT DUE** | | | |
| Balance due............................... | 0 | 0 | 0 |
| **SCHEDULE K - INCOME** | | | |
| Ordinary business income (loss)........... | -18,610 | 32,226 | -50,836 |
| **SCHEDULE K - DEDUCTIONS** | | | |
| Charitable contributions.................. | 450 | 25 | 425 |
| **SCHEDULE K - ALTERNATIVE MINIMUM TAX ITEMS** | | | |
| Post-1986 depreciation adjustment......... | -15,952 | -12,073 | -3,879 |
| **SCHEDULE K - ITEMS AFFECTING BASIS** | | | |
| Nondeductible expenses.................... | 0 | 58 | -58 |
| **SCHEDULE K - OTHER INFORMATION** | | | |
| Income (loss) reconciliation.............. | -19,060 | 32,201 | -51,261 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| Beginning Assets.......................... | 819,832 | 906,526 | -86,694 |
| Beginning Liabilities & Equity............ | 819,832 | 906,526 | -86,694 |
| Ending Assets............................. | 767,749 | 819,832 | -52,083 |
| Ending Liabilities & Equity............... | 767,749 | 819,832 | -52,083 |

**2018**  **Federal Balance Sheet Summary**  **Page 1**

**Client TAMPA16**  **TAMPA BAY MARINE TOWING & SERVICE INC**  **59-3660063**

2/08/19  10:34 AM

**ENDING ASSETS**

| | | |
|---|---:|---:|
| Cash | | 36,579 |
| Buildings and other assets | 643,058 | |
| Less: Accumulated depreciation | (599,090) | 43,968 |
| Intangible assets | 1,024,846 | |
| Less: Accumulated amortization | (387,644) | 637,202 |
| Other assets | | 50,000 |
| Total Assets | | 767,749 |

**ENDING LIABILITIES & EQUITY**

| | |
|---|---:|
| Short-term notes payable | 149,941 |
| Loans from shareholders | 197,103 |
| Long-term notes payable | 691,176 |
| Other liabilities | 129,429 |
| Capital stock | 1,000 |
| Retained earnings | -400,900 |
| Total Liabilities and Equity | 767,749 |

| 2018 | Federal Worksheets | Page 1 |
|---|---|---|

| Client TAMPA16 | TAMPA BAY MARINE TOWING & SERVICE INC | 59-3660063 |
|---|---|---|

2/08/19                                                                        10:34AM

**Computation of Ending Depreciable Assets**
**Form 1120S, Schedule L, Line 10a**

| | |
|---|---:|
| Beginning depreciable assets | 531,082. |
| Depreciable assets placed in service in current year | 111,976. |
| Depreciable assets sold during the current year | 0. |
| Ending buildings and other depreciable assets | 643,058. |

**Computation of Ending Accumulated Depreciation**
**Form 1120S, Schedule L, Line 10b**

| | |
|---|---:|
| Beginning Balance of Accumulated Depreciation | 470,665. |
| Current Year Book Depreciation | 128,425. |
| Accumulated Depreciation on Assets Sold This Year | 0. |
| Ending Accumulated Depreciation | 599,090. |

**Computation of Ending Accumulated Amortization**
**Form 1120S, Schedule L, Line 13b**

| | |
|---|---:|
| Beginning Balance of Accumulated Amortization | 326,415. |
| Current Year Book Amortization | 61,229. |
| Accumulated Amortization on Assets Sold This Year | 0. |
| Ending Accumulated Amortization | 387,644. |

**Reconciliation of Retained Earnings**
**Form 1120S, Schedule L, Line 24**

| | |
|---|---:|
| Beginning Retained Earnings, Sch. L, Line 24 | -381,840. |
| Net Income (Loss) Per Books (Sch. M-1, Line 1) | -19,060. |
| Ending Retained Earnings, Schedule L, Line 24 | -400,900. |

| **2018** | **Federal Schedule K Worksheets** | **Page 1** |
|---|---|---|

| Client TAMPA16 | TAMPA BAY MARINE TOWING & SERVICE INC | 59-3660063 |
|---|---|---|

2/08/19                                                                                                                     10:34AM

**Schedule K, Line 17d**
**Section 199A Wages**

| | |
|---|---:|
| Compensation of Officers (Form 1120S, page 1, line 7) | $   15,600. |
| Salaries & Wages (Form 1120S, page 1, line 8) | 363,084. |
| Cost of Labor (Form 1125-A, line 3) | 0. |
| Farm Labor Hired (Schedule F) | 0. |
| Wages and Salaries (Form 8825) | 0. |
| Wages and Salaries (Other Rentals) | 0. |
| Section 199A Wages from Passthrough K-1s | 0. |
| Total | $   378,684. |

**Unadjusted Basis Immediately After Acquisition**

| No. | Description | UBIA Date Acquired | UBIA |
|---|---|---|---:|
| 46 | EZ UP TENT W/ LOGO | 4/06/09 | $   1,260. |
| 47 | 19" MONITOR | 7/31/09 | 100. |
| 48 | 28" MONITOR | 7/31/09 | 300. |
| 49 | 28" MONITOR | 9/10/09 | 260. |
| 50 | HP DESKTOP PC | 9/25/09 | 600. |
| 51 | BROTHER MULTI FUN PRINTER | 10/02/09 | 872. |
| 52 | ROIP HI SITE RADIO | 3/01/09 | 7,114. |
| 53 | 2007 WOLVERINE 450CC AWD | 5/29/09 | 4,000. |
| 54 | SUBSALVE FLEX STRAPS | 3/25/09 | 405. |
| 55 | 2006 ROLLS 24" ALUM TRAIL | 5/29/09 | 1,000. |
| 56 | TOW BITT | 6/24/09 | 1,156. |
| 57 | OFFICE SECURITY CAMERA | 5/26/10 | 2,189. |
| 58 | EZ LOADER SINGLE AXLE | 6/11/10 | 1,000. |
| 59 | PIONEER TRIPLE AXLE | 6/11/10 | 4,150. |
| 60 | SEAHAWK TANDEM AXLE | 6/11/10 | 2,800. |
| 61 | OWENS TRIPLE AXLE | 6/16/10 | 6,129. |
| 62 | ACR AQUA FIX 406 MHZ | 8/20/10 | 1,426. |
| 63 | 2009 SUZUKI 300 HP | 10/04/10 | 17,850. |
| 64 | MERCURY 200 HP POWERHEAD | 6/23/10 | 3,758. |
| 65 | MERCURY 200 HP POWERHEAD | 7/23/10 | 3,340. |
| 66 | 1996 PROLINE 2510 | 7/09/10 | 20,655. |
| 67 | FENCING FOR LOB B | 8/13/10 | 2,238. |
| 68 | COMPUTER CORE I5 | 4/29/11 | 1,234. |
| 69 | COMPUTER CORE I5 | 6/01/11 | 578. |
| 70 | COMPUTER CORE I5 | 6/01/11 | 578. |
| 71 | GAM TG 5 SH BASE | 5/09/11 | 437. |
| 72 | SHERWOOD DIVE WEIGHTS | 8/03/11 | 596. |
| 73 | TOOL CART GS | 6/07/11 | 400. |
| 74 | TOOL CART RS | 6/07/11 | 400. |
| 75 | 400 MHZ EPIRB | 1/14/11 | 525. |
| 76 | HOSE/REEL/PUMP ASSEMBLY | 6/15/12 | 1,850. |
| 77 | LEASEHOLD IMPROVEMENTS | 10/08/13 | 17,959. |
| 78 | 06 FORD F350 LINER LIGHTS | 4/03/13 | 1,700. |
| 79 | 1984 GRAVOIS 22CC | 8/01/14 | 30,000. |
| 80 | 2 SUZUKI LOWER POWER UNIT | 7/02/15 | 6,858. |
| 81 | BOAT GRAVOIS | 5/01/15 | 50,000. |
| 82 | 2002 NAUTICA RIB | 8/05/15 | 12,000. |
| 88 | 2 PONTOON RIBS | 6/01/16 | 11,500. |
| 89 | 2016 FORD F350 | 6/01/16 | 65,000. |
| 90 | BOAT | 6/01/17 | 2,500. |
| 91 | 2 SUZUKI LOWER UNITS | 6/01/17 | 9,000. |
| 92 | EQUIPMENT | 6/01/18 | 19,976. |
| 93 | BOAT ENGINES | 6/01/18 | 85,000. |
| 94 | BOAT ENGINE | 6/01/18 | 7,000. |
| | Unadjusted Basis from Passthrough K-1s | | 0. |
| | Total | | $   407,693. |

| 2018 | Schedule M-2 Reconciliation | Page 1 |
|---|---|---|

**Client TAMPA16**     **TAMPA BAY MARINE TOWING & SERVICE INC**     59-3660063
2/08/19                                                                                    10:34AM

### RECONCILIATION OF SCHEDULE M-2 ENDING BALANCE TO RETAINED EARNINGS (SCHEDULE L)

**SCHEDULE M-2 ENDING BALANCES:**

| | | |
|---|---|---|
| 1. | Accumulated Adjustments Account (Schedule M-2, Line 8(a)) | -276,832. |
| 2. | Other Adjustments Account (Schedule M-2, Line 8(b)) | |
| 3. | Shareholder's Previously Taxed Income (Schedule M-2, Line 8(c)) | |
| 4. | TOTAL ENDING BALANCE - SCHEDULE M-2 (add lines 1-3) ▶ | -276,832. |

**ADDITIONS:**

| | | |
|---|---|---|
| 5. | Other Retained Earnings - Ending Balance | |
| 6. | Adjustment on oil and gas depletion (Schedule M-1 vs. AAA) | |
| | TIMING DIFFERENCES SUBTRACTED FROM NET INCOME PER BOOKS (from Schedule M-1, Lines 5 and 6): | |
| 7. | Depreciation on Schedule K not included on books | |
| 8. | Amortization on Schedule K not included on books | |
| 9. | Gain (loss) on disposition of assets | |
| 10. | State tax on Schedule K not included on books | |
| 11. | Other Timing Differences Subtracted from Net Income Per Books: | |
| 12. | TOTAL ADDITIONS (add lines 5 - 11) ▶ | |

**SUBTRACTIONS:**

TIMING DIFFERENCES ADDED TO NET INCOME PER BOOKS (from Schedule M-1, Lines 2 and 3):

| | | |
|---|---|---|
| 13. | Depreciation on books not included on Schedule K | |
| 14. | Amortization on books not included on Schedule K | |
| 15. | Gain (loss) on disposition of assets | |
| 16. | State tax on books not included on Schedule K | |
| 17. | Other Timing Differences Added to Net Income Per Books: | |
| 18. | TOTAL SUBTRACTIONS (add lines 13 - 17) ▶ | |

| | | | |
|---|---|---|---|
| 19. | Beginning Balance - Retained Earnings (Schedule L, Line 24(b)) | -381,840. | |
| 20. | Beginning Balance - Schedule M-2 and Other Retained Earnings | -257,772. | |
| 21. | PRIOR YEAR TIMING DIFFERENCES AND ADJUSTMENTS (Line 19 minus Line 20) ▶ | | -124,068. |
| 22. | OTHER ADJUSTMENTS ▶ | | |
| 23. | TOTAL DIFFERENCE BETWEEN SCHEDULE M-2 AND RETAINED EARNINGS (line 12 less line 18, plus line 21 and 22) ▶ | | -124,068. |
| 24. | **TOTAL RETAINED EARNINGS (SCHEDULE L) - ENDING BALANCE** (combine lines 4 and 23) ▶ | | -400,900. |

SPSL0401L  05/31/18

# 2018 Shareholder's Basis Computation

S Corporation Name
TAMPA BAY MARINE TOWING & SERVICE INC

Employer I.D. number
59-3660063

Name of Shareholder
KATHLEEN C MORENO

Shareholder's I.D. number
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

**1. STOCK BASIS AT BEGINNING OF TAX YEAR** ............................................................ | 8,196.

**INCREASES:**

| | | | **DECREASES:** | | |
|---|---|---|---|---|---|
| 2. | Ordinary income | | 13. | Nondeductible expenses | |
| 3. | Net income from rental activities | | 14. | Oil and gas depletion | |
| 4. | Net portfolio income | | 15. | Ordinary loss | 9,491. |
| 5. | Net gain under Section 1231 | | 16. | Net loss from rental activities | |
| 6. | Other income | | 17. | Net portfolio loss | |
| 7. | Tax-exempt interest income | | 18. | Net loss under Section 1231 | |
| 8. | Other tax-exempt income | | 19. | Other loss | |
| 9. | Net gain on disposition of Section 179 assets | | 20. | Charitable contributions | 230. |
| 10. | Oil and gas depletion in excess of basis | | 21. | Section 179 expense deduction | |
| 11. | OTHER INCREASES: | | 22. | Deductions related to portfolio income (loss) | |
| | | | 23. | Other deductions | |
| | | | 24. | Investment interest expense | |
| | | | 25. | Total foreign taxes | |
| | | | 26. | Section 59(e) expenses | |
| | | | 27. | Prior year loss in excess of basis | |
| | | | 28. | OTHER DECREASES: | |
| | | | | Loss in Excess of Basis | -1,525. |
| | | | 29. | Property distributions (including cash) | |
| 12. | **TOTAL INCREASES:** (add lines 2 - 11). | | 30. | **TOTAL DECREASES** (add lines 13 - 29). | 8,196. |

**31. STOCK BASIS AT END OF TAX YEAR.** (Line 1 plus line 12 minus line 30) ..................................... | 0.

**32. DEBT BASIS AT BEGINNING OF TAX YEAR** ............................................................ | 98,551.
**33. ADJUSTMENTS TO DEBT BASIS:**
Losses/Deductions in Excess of Stock Basis | -1,525.

**34. DEBT BASIS AT END OF TAX YEAR** (Combine Line 32 and 33) ................................... | 97,026.

**35. SHAREHOLDER'S TOTAL BASIS AT END OF TAX YEAR** (Add Line 31 and 34) ............................... | 97,026.

Principal Amount of Debt Owed to Shareholder at End of Tax Year ......... | 98,551.

# 2018 Shareholder's Basis Computation

S Corporation Name  Employer I.D. number

TAMPA BAY MARINE TOWING & SERVICE INC  59-3660063

Name of Shareholder  Shareholder's I.D. number

RAUL MORENO  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

**1. STOCK BASIS AT BEGINNING OF TAX YEAR** .......................................... | 8,196.

**INCREASES:**

**DECREASES:**

| | | | | |
|---|---|---|---|---|
| **2.** | Ordinary income........................ | | **13.** Nondeductible expenses................ | |
| **3.** | Net income from rental activities........ | | **14.** Oil and gas depletion.................... | |
| **4.** | Net portfolio income.................... | | **15.** Ordinary loss........................... | 9,119. |
| **5.** | Net gain under Section 1231............ | | **16.** Net loss from rental activities........... | |
| **6.** | Other income........................... | | **17.** Net portfolio loss....................... | |
| **7.** | Tax-exempt interest income ........... | | **18.** Net loss under Section 1231............. | |
| **8.** | Other tax-exempt income.............. | | **19.** Other loss.............................. | |
| **9.** | Net gain on disposition of Section 179 assets .... | | **20.** Charitable contributions................ | 220. |
| **10.** | Oil and gas depletion in excess of basis | | **21.** Section 179 expense deduction.......... | |
| **11.** | OTHER INCREASES: | | **22.** Deductions related to portfolio income (loss) ...... | |
| | | | **23.** Other deductions....................... | |
| | | | **24.** Investment interest expense............. | |
| | | | **25.** Total foreign taxes..................... | |
| | | | **26.** Section 59(e) expenses................. | |
| | | | **27.** Prior year loss in excess of basis........ | |
| | | | **28.** OTHER DECREASES: | |
| | | | Loss in Excess of Basis | -1,143. |
| | | | | |
| | | | | |
| | | | **29.** Property distributions (including cash).... | |
| **12.** | **TOTAL INCREASES:** (add lines 2 - 11). | | **30.** **TOTAL DECREASES** (add lines 13 - 29). | 8,196. |

**31. STOCK BASIS AT END OF TAX YEAR.** (Line 1 plus line 12 minus line 30)..................................... | 0.

**32. DEBT BASIS AT BEGINNING OF TAX YEAR**................................................. | 98,552.

**33. ADJUSTMENTS TO DEBT BASIS:**

Losses/Deductions in Excess of Stock Basis | -1,143.

**34. DEBT BASIS AT END OF TAX YEAR** (Combine Line 32 and 33)................................... | 97,409.

**35. SHAREHOLDER'S TOTAL BASIS AT END OF TAX YEAR** (Add Line 31 and 34).............................. | 97,409.

Principal Amount of Debt Owed to Shareholder at End of Tax Year......... | 98,552.

**12/31/18**                    **2018 Federal Depreciation Schedule**                              **Page 1**

**Client TAMPA16**                    **TAMPA BAY MARINE TOWING & SERVICE INC**                    59-3660063

2/08/19                                                                                                            10:34AM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Form 1120S | | | | | | | | | | | | | | | |
| 1 | VHF RADIO | 8/10/06 | | 2,456 | | | | | | | 2,456 | 2,456 | 200DB HY | 7 | | 0 |
| 2 | 6 2" HONDA PUMPS | 8/01/00 | | 1,500 | | | | | | | 1,500 | 1,500 | 200DB HY | 7 | | 0 |
| 3 | 4000 GPH PUMP | 8/01/00 | | 200 | | | | | | | 200 | 200 | 200DB HY | 7 | | 0 |
| 4 | 2 4000 LB & 4 200 LB AIR | 8/01/00 | | 2,900 | | | | | | | 2,900 | 2,900 | 200DB HY | 7 | | 0 |
| 5 | 2 AIR BAGS 1000 LB | 8/01/00 | | 500 | | | | | | | 500 | 500 | 200DB HY | 7 | | 0 |
| 6 | VHF SHADESPEARE 476 ANTEN | 8/01/00 | | 500 | | | | | | | 500 | 500 | 200DB HY | 7 | | 0 |
| 7 | VHF SHADESPEARE 476 W/ MO | 8/01/00 | | 700 | | | | | | | 700 | 700 | 200DB HY | 7 | | 0 |
| 8 | 2 3700 GPH PUMPS | 8/01/00 | | 500 | | | | | | | 500 | 500 | 200DB HY | 7 | | 0 |
| 9 | VHF 45' TELESCOPING TOWER | 8/01/00 | | 2,000 | | | | | | | 2,000 | 2,000 | 200DB HY | 7 | | 0 |
| 10 | OIL CONTAIN & ABSORB BOOM | 8/01/00 | | 15,000 | | | | | | | 15,000 | 15,000 | 200DB HY | 10 | | 0 |
| 11 | VHF POWER SUPPLY | 8/01/00 | | 200 | | | | | | | 200 | 200 | 200DB HY | 7 | | 0 |
| 12 | 3" HONDA PUMP | 8/01/00 | | 500 | | | | | | | 500 | 500 | 200DB HY | 7 | | 0 |
| 13 | 2500 WATT GENERATOR | 8/01/00 | | 150 | | | | | | | 150 | 150 | 200DB HY | 7 | | 0 |
| 14 | LINEAR AMP | 8/01/00 | | 300 | | | | | | | 300 | 300 | 200DB HY | 7 | | 0 |
| 15 | ICE MACHINE | 12/03/00 | | 450 | | | | | | | 450 | 450 | 200DB HY | 7 | | 0 |
| 16 | NEXTEL POWER CHARGERS | 6/09/01 | | 611 | | | | | | | 611 | 611 | 200DB HY | 7 | | 0 |
| 17 | NEXTEL 2WAY RADIOS | 10/15/02 | | 5,161 | | | | | | | 5,161 | 5,161 | 200DB HY | 7 | | 0 |
| 18 | BROTHER PRINTER FAX | 11/10/05 | | 444 | | | | | | | 444 | 444 | 200DB HY | 7 | | 0 |
| 19 | OFFICE FURNITURE | 6/01/07 | | 13,217 | | | | | | | 13,217 | 13,217 | 200DB HY | 7 | | 0 |
| 20 | TRAILER TANDEM AXLE OWEN | 5/15/07 | | 1,300 | | | | | | | 1,300 | 1,300 | 200DB HY | 7 | | 0 |
| 21 | TRAILER TANDEM AXLE SCARA | 5/15/07 | | 3,200 | | | | | | | 3,200 | 3,200 | 200DB HY | 7 | | 0 |
| 22 | TRAILER TANDEM AXLE OWEN | 5/15/07 | | 900 | | | | | | | 900 | 900 | 200DB HY | 7 | | 0 |
| 23 | TRAILER TRIPLE AXLE CATAM | 5/15/07 | | 1,600 | | | | | | | 1,600 | 1,600 | 200DB HY | 7 | | 0 |
| 24 | 1992 23' SILVERSHIP LEAD | 5/15/07 | | 48,000 | | | | | | | 48,000 | 48,000 | 200DB HY | 10 | | 0 |
| 25 | 1990 28' BELLECRAFT RESP | 5/15/07 | | 59,000 | | | | | | | 59,000 | 59,000 | 200DB HY | 10 | | 0 |

**12/31/18**                    **2018 Federal Depreciation Schedule**                    **Page 2**

**Client TAMPA16**              **TAMPA BAY MARINE TOWING & SERVICE INC**              **59-3660063**

2/08/19                                                                                          10:34AM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 1985 26' ROBALO | 5/15/07 | | 26,000 | | | | | | | 26,000 | 26,000 | 200DB HY | 10 | | 0 |
| 27 | 2003 21' TRIUMPH | 5/15/07 | | 18,500 | | | | | | | 18,500 | 18,500 | 200DB HY | 10 | | 0 |
| 28 | HULL REPAIRS TO "RESPECT" | 8/28/07 | | 2,569 | | | | | | | 2,569 | 2,569 | 200DB HY | 7 | | 0 |
| 29 | 2007 200H SUZUKI MTR "RES | 7/24/07 | | 11,500 | | | | | | | 11,500 | 11,500 | 200DB HY | 7 | | 0 |
| 30 | BLACK POWER COATED MOBILE | 6/13/07 | | 1,802 | | | | | | | 1,802 | 1,802 | 200DB HY | 7 | | 0 |
| 31 | GPSI72C CHART CHIP | 5/27/07 | | 557 | | | | | | | 557 | 557 | 200DB HY | 7 | | 0 |
| 32 | 2 HELMS | 6/19/07 | | 666 | | | | | | | 666 | 666 | 200DB HY | 7 | | 0 |
| 33 | PROPS 15.25x19 LH & RH | 6/22/07 | | 528 | | | | | | | 528 | 528 | 200DB HY | 7 | | 0 |
| 34 | 3 2" PUMPS | 8/20/07 | | 750 | | | | | | | 750 | 750 | 200DB HY | 7 | | 0 |
| 35 | 5 MUSTANG INFLATABLE LIFE | 7/18/07 | | 720 | | | | | | | 720 | | 200DB HY | 7 | | 0 |
| 36 | 5 UPS BATTERY BACKUPS | 9/24/07 | | 698 | | | | | | | 698 | 698 | 200DB HY | 5 | | 0 |
| 37 | BROTHER COLOR PRINTER | 10/15/07 | | 500 | | | | | | | 500 | 500 | 200DB HY | 5 | | 0 |
| 38 | MISC OFFICE EQUIPMENT | 5/25/07 | | 2,094 | | | | | | | 2,094 | 2,094 | 200DB HY | 5 | | 0 |
| 39 | OFFICE FURNITURE | 8/16/07 | | 752 | | | | | | | 752 | 752 | 200DB HY | 7 | | 0 |
| 40 | SHOP EQUIPMENT | 8/20/07 | | 672 | | | | | | | 672 | 672 | 200DB HY | 7 | | 0 |
| 41 | SOFTWARE | 6/16/07 | | 840 | | | | | | | 840 | 840 | 200DB HY | 5 | | 0 |
| 42 | FUEL TRANSFER PUMP/METER | 6/16/07 | | 500 | | | | | | | 500 | 500 | 200DB HY | 7 | | 0 |
| 43 | TRAILER HITCH & PINS | 6/16/07 | | 354 | | | | | | | 354 | 354 | 200DB HY | 7 | | 0 |
| 44 | FURUNO RADAR | 3/24/08 | | 1,078 | | | | | | | 1,078 | 1,078 | 200DB HY | 5 | | 0 |
| 45 | VIDEO SURV SYSTEM | 7/18/08 | | 2,996 | | | | | | | 2,996 | 2,996 | 200DB HY | 7 | | 0 |
| 46 | EZ UP TENT W/ LOGO ** | 4/06/09 | | 1,260 | | | | | | | 1,260 | 1,260 | 200DB HY | 5 | | 0 |
| 47 | 19" MONITOR ** | 7/31/09 | | 100 | | | | | | | 100 | 100 | 200DB HY | 5 | | 0 |
| 48 | 28" MONITOR ** | 7/31/09 | | 300 | | | | | | | 300 | 300 | 200DB HY | 5 | | 0 |
| 49 | 28" MONITOR ** | 9/10/09 | | 260 | | | | | | | 260 | 260 | 200DB HY | 5 | | 0 |
| 50 | HP DESKTOP PC ** | 9/25/09 | | 600 | | | | | | | 600 | 600 | 200DB HY | 5 | | 0 |
| 51 | BROTHER MULTI FUN PRINTER ** | 10/02/09 | | 872 | | | | | | | 872 | 872 | 200DB HY | 5 | | 0 |
| 52 | ROIP HI SITE RADIO ** | 3/01/09 | | 7,114 | | | | | | | 7,114 | 7,114 | 200DB HY | 5 | | 0 |

**12/31/18**  **2018 Federal Depreciation Schedule**  **Page 3**

**Client TAMPA16**  **TAMPA BAY MARINE TOWING & SERVICE INC**  **59-3660063**

2/08/19  10:34AM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 2007 WOLVERINE 450CC AWD ** | 5/29/09 | | 4,000 | | | | | | | 4,000 | 4,000 | 200DB HY | 5 | | 0 |
| 54 | SUBSALVE FLEX STRAPS ** | 3/25/09 | | 405 | | | | | | | 405 | 405 | 200DB HY | 5 | | 0 |
| 55 | 2006 ROLLS 24" ALUM TRAIL ** | 5/29/09 | | 1,000 | | | | | | | 1,000 | 1,000 | 200DB HY | 5 | | 0 |
| 56 | TOW BITT ** | 6/24/09 | | 1,156 | | | | | | | 1,156 | 1,156 | 200DB HY | 5 | | 0 |
| 57 | OFFICE SECURITY CAMERA ** | 5/26/10 | | 2,189 | | | | | | | 2,189 | 2,189 | 200DB HY | 5 | | 0 |
| 58 | EZ LOADER SINGLE AXLE ** | 6/11/10 | | 1,000 | | | | | | | 1,000 | 1,000 | 200DB HY | 7 | | 0 |
| 59 | PIONEER TRIPLE AXLE ** | 6/11/10 | | 4,150 | | | | | | | 4,150 | 4,150 | 200DB HY | 7 | | 0 |
| 60 | SEAHAWK TANDEM AXLE ** | 6/11/10 | | 2,800 | | | | | | | 2,800 | 2,800 | 200DB HY | 7 | | 0 |
| 61 | OWENS TRIPLE AXLE ** | 6/16/10 | | 6,129 | | | | | | | 6,129 | 6,129 | 200DB HY | 7 | | 0 |
| 62 | ACR AQUA FIX 406 MHZ ** | 8/20/10 | | 1,426 | | | | | | | 1,426 | 1,426 | 200DB HY | 5 | | 0 |
| 63 | 2009 SUZUKI 300 HP ** | 10/04/10 | | 17,850 | | | | | | | 17,850 | 17,850 | 200DB HY | 7 | | 0 |
| 64 | MERCURY 200 HP POWERHEAD ** | 6/23/10 | | 3,758 | | | | | | | 3,758 | 3,758 | 200DB HY | 7 | | 0 |
| 65 | MERCURY 200 HP POWERHEAD ** | 7/23/10 | | 3,340 | | | | | | | 3,340 | 3,340 | 200DB HY | 7 | | 0 |
| 66 | 1996 PROLINE 2510 ** | 7/09/10 | | 20,655 | | | | | | | 20,655 | 20,655 | 200DB HY | 10 | .06550 | 0 |
| 67 | FENCING FOR LOB B ** | 8/13/10 | | 2,238 | | | | | | | 2,238 | 2,238 | 200DB HY | 7 | | 0 |
| 68 | COMPUTER CORE I5 ** | 4/29/11 | | 1,234 | | | | | | | 1,234 | 1,234 | 200DB HY | 5 | | 0 |
| 69 | COMPUTER CORE I5 ** | 6/01/11 | | 578 | | | | | | | 578 | 578 | 200DB HY | 5 | | 0 |
| 70 | COMPUTER CORE I5 ** | 6/01/11 | | 578 | | | | | | | 578 | 578 | 200DB HY | 5 | | 0 |
| 71 | GAM TG 5 SH BASE ** | 5/09/11 | | 437 | | | | | | | 437 | 437 | 200DB HY | 5 | | 0 |
| 72 | SHERWOOD DIVE WEIGHTS ** | 8/03/11 | | 596 | | | | | | | 596 | 596 | 200DB HY | 7 | .04460 | 0 |
| 73 | TOOL CART GS ** | 6/07/11 | | 400 | | | | | | | 400 | 400 | 200DB HY | 7 | .04460 | 0 |
| 74 | TOOL CART RS ** | 6/07/11 | | 400 | | | | | | | 400 | 400 | 200DB HY | 7 | .04460 | 0 |
| 75 | 400 MHZ EPIRB ** | 1/14/11 | | 525 | | | | | | | 525 | 525 | 200DB HY | 7 | .04460 | 0 |
| 76 | HOSE/REEL/PUMP ASSEMBLY ** | 6/15/12 | | 1,850 | | | | | | | 1,850 | 1,850 | 200DB HY | 5 | | 0 |
| 77 | LEASEHOLD IMPROVEMENTS ** | 10/08/13 | | 17,959 | | | | | | | 17,959 | 1,936 | S/L MM | 39 | .02564 | 460 |
| 78 | 06 FORD F350 LINER LIGHTS ** | 4/03/13 | | 1,700 | | | | | | | 1,700 | 997 | 200DB HY | 5 | .05760 | 98 |
| 79 | 1984 GRAVOIS 22CC ** | 8/01/14 | | 30,000 | | | | | | | 30,000 | 30,000 | 200DB HY | 7 | .08930 | 0 |

**12/31/18**　　　**2018 Federal Depreciation Schedule**　　　**Page 4**

**Client TAMPA16**　　　**TAMPA BAY MARINE TOWING & SERVICE INC**　　　59-3660063

2/08/19　　　10:34AM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 2 SUZUKI LOWER POWER UNIT ** | 7/02/15 | | 6,858 | | | | | | | 6,858 | 6,858 | 200DB HY | 5 | .11520 | 0 |
| 81 | BOAT GRAVOIS ** | 5/01/15 | | 50,000 | | | | | | | 50,000 | 50,000 | 200DB HY | 5 | .11520 | 0 |
| 82 | 2002 NAUTICA RIB ** | 8/05/15 | | 12,000 | | | | | | | 12,000 | 12,000 | 200DB HY | 5 | .11520 | 0 |
| 88 | 2 PONTOON RIBS ** | 6/01/16 | | 11,500 | | | | | | | 11,500 | 4,459 | 200DB HY | 7 | .17490 | 2,011 |
| 89 | 2016 FORD F350 ** | 6/01/16 | | 65,000 | | | | | | | 65,000 | 33,800 | 200DB HY | 5 | .19200 | 12,480 |
| 90 | BOAT ** | 6/01/17 | | 2,500 | | | | | | | 2,500 | 250 | S/L HY | 5 | .20000 | 500 |
| 91 | 2 SUZUKI LOWER UNITS ** | 6/01/17 | | 9,000 | | | | 4,500 | | | 4,500 | 450 | S/L HY | 5 | .20000 | 900 |
| 92 | EQUIPMENT ** | 6/01/18 | | 19,976 | | | 19,976 | | | | 0 | | S/L HY | 5 | .10000 | 0 |
| 93 | BOAT ENGINES ** | 6/01/18 | | 85,000 | | | 85,000 | | | | 0 | | S/L HY | 5 | .10000 | 0 |
| 94 | BOAT ENGINE ** | 6/01/18 | | 7,000 | | | 7,000 | | | | 0 | | S/L HY | 5 | .10000 | 0 |
| | Total | | | 643,058 | | 0 | 111,976 | 4,500 | 0 | 0 | 526,582 | 464,595 | | | | 16,449 |
| | Amortization | | | | | | | | | | | | | | | |
| 83 | GOODWILL | 8/01/00 | | 91,412 | | | | | | | 91,412 | 89,912 | S/L | 15 | | 0 |
| 84 | FRANCHISE AGREEMENT | 1/01/02 | | 15,000 | | | | | | | 15,000 | 15,000 | S/L | 15 | | 0 |
| 85 | LOAN COSTS | 5/17/07 | | 45,934 | | | | | | | 45,934 | 29,601 | S/L | 15 | | 3,062 |
| 86 | FRANCHISE FEE | 12/28/11 | | 15,000 | | | | | | | 15,000 | 5,083 | S/L | 15 | | 1,000 |
| 87 | FRANCHISE AGREEMENT | 5/01/15 | | 857,500 | | | | | | | 857,500 | 152,445 | S/L | 15 | | 57,167 |
| | Total Amortization | | | 1,024,846 | | 0 | 0 | 0 | 0 | 0 | 1,024,846 | 292,041 | | | | 61,229 |
| | Total Depreciation | | | 643,058 | | 0 | 111,976 | 4,500 | 0 | 0 | 526,582 | 464,595 | | | | 16,449 |
| | Grand Total Amortization | | | 1,024,846 | | 0 | 0 | 0 | 0 | 0 | 1,024,846 | 292,041 | | | | 61,229 |
| | Grand Total Depreciation | | | 643,058 | | 0 | 111,976 | 4,500 | 0 | 0 | 526,582 | 464,595 | | | | 16,449 |

**2018 Federal Depreciation Schedule**

**Client TAMPA16** **TAMPA BAY MARINE TOWING & SERVICE INC** 59-3660063

2/08/19 10:34AM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|-----|-------------|---------------|-----------|-------------|-----------|---------------|----------------------|-----------------------------|-----------------------|------------------------|-------------|-------------|--------|------|------|---------------|

**Asset included in unadjusted basis immediately after acquisition for the QBI calculation.

| Form **8879-S** | | **IRS e-file Signature Authorization for Form 1120S** | OMB No. 1545-0123 |
|---|---|---|---|

▶ Return completed Form 8879-S to ERO. (Don't send to IRS.)
▶ Go to *www.irs.gov/Form8879S* for the latest information.

**2018**

Department of the Treasury
Internal Revenue Service

For calendar year 2018, or tax year beginning _____ , 2018, and ending _____ , _____ .

| Name of corporation | Employer identification number |
|---|---|
| TAMPA BAY MARINE TOWING & SERVICE INC | 59-3660063 |

**Part I    Tax Return Information** (Whole dollars only)

| | | |
|---|---|---:|
| 1 Gross receipts or sales less returns and allowances (Form 1120S, line 1c) | **1** | 1,136,669. |
| 2 Gross profit (Form 1120S, line 3) | **2** | 1,136,669. |
| 3 Ordinary business income (loss) (Form 1120S, line 21) | **3** | -18,610. |
| 4 Net rental real estate income (loss) (Form 1120S, Schedule K, line 2) | **4** | |
| 5 Income (loss) reconciliation (Form 1120S, Schedule K, line 18) | **5** | -19,060. |

**Part II    Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2018 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize _Clevenger & Associates, P.A._ to enter my PIN | 01361 | as my signature
                       **ERO firm name**                                                 **Don't enter all zeros**

on the corporation's 2018 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2018 electronically filed income tax return.

Officer's signature ▶ _____    Date ▶ _____    Title ▶ President

**Part III    Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

| 59733836215 |
|---|
| Don't enter all zeros |

I certify that the above numeric entry is my PIN, which is my signature on the 2018 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _DAVID M CLEVENGER_    Date ▶ _____

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**BAA  For Paperwork Reduction Act Notice, see instructions.**    Form **8879-S** (2018)

SPSA0701L  08/10/18

Form **1120S**

Department of the Treasury
Internal Revenue Service

### U.S. Income Tax Return for an S Corporation

► Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
► Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2018**

For calendar year 2018 or tax year beginning _____ , 2018, ending _____ ,

| | | | |
|---|---|---|---|
| **A** S election effective date<br>8/01/2000 | **TYPE**<br>**OR**<br>**PRINT** | TAMPA BAY MARINE TOWING & SERVICE INC<br>215 SOUTH TESSIER DRIVE<br>ST PETE BEACH, FL 33706 | **D** Employer identification number<br>59-3660063 |
| **B** Business activity code<br>number (see instructions)<br>488990 | | | **E** Date incorporated<br>8/01/2000 |
| **C** Check if Schedule<br>M-3 attached ☐ | | | **F** Total assets (see instructions)<br>$ 767,749. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No   If 'Yes,' attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return   **(2)** ☐ Name change   **(3)** ☐ Address change
   **(4)** ☐ Amended return   **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year .......................................... ► 2

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | | | |
|---|---|---|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales. | | **1a** | 1,137,169. | | |
| | **b** Returns and allowances. | | **1b** | 500. | | |
| | **c** Balance. Subtract line 1b from line 1a. | | | | **1c** | 1,136,669. |
| | **2** Cost of goods sold (attach Form 1125-A) | | | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c. | | | | **3** | 1,136,669. |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797). | | | | **4** | |
| | **5** Other income (loss) (see instrs — att statement). | | | | **5** | |
| | **6** **Total income (loss).** Add lines 3 through 5. | | | ► | **6** | 1,136,669. |
| **D E D U C T I O N S   S E E   I N S T R S** | **7** Compensation of officers (see instructions - attach Form 1125-E). | | | | **7** | 15,600. |
| | **8** Salaries and wages (less employment credits). | | | | **8** | 363,084. |
| | **9** Repairs and maintenance. | | | | **9** | 31,454. |
| | **10** Bad debts. | | | | **10** | |
| | **11** Rents. | | | | **11** | 33,712. |
| | **12** Taxes and licenses. | | | | **12** | 33,923. |
| | **13** Interest (see instructions). | | | | **13** | 69,276. |
| | **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562). | | | | **14** | 128,425. |
| | **15** Depletion **(Do not deduct oil and gas depletion.)** | | | | **15** | |
| | **16** Advertising. | | | | **16** | 19,279. |
| | **17** Pension, profit-sharing, etc., plans. | | | | **17** | 93. |
| | **18** Employee benefit programs. | | | | **18** | |
| | **19** Other deductions (attach statement). | | See Statement 1 | | **19** | 460,433. |
| | **20** **Total deductions.** Add lines 7 through 19. | | | ► | **20** | 1,155,279. |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6. | | | | **21** | -18,610. |
| **T A X   A N D   P A Y M E N T S** | **22a** Excess net passive income or LIFO recapture<br>tax (see instructions). | | **22a** | | | |
| | **b** Tax from Schedule D (Form 1120S). | | **22b** | | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes). | | | | **22c** | |
| | **23a** 2018 estimated tax payments and 2017 overpayment credited to 2018. | | **23a** | | | |
| | **b** Tax deposited with Form 7004. | | **23b** | | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136). | | **23c** | | | |
| | **d** Refundable credit from Form 8827, line 8c. | | **23d** | | | |
| | **e** Add lines 23a through 23d. | | | | **23e** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | | | | **24** | |
| | **25** **Amount owed.** If line 23e is smaller than the total of lines 22c and 24, enter amount owed. | | | | **25** | 0. |
| | **26** **Overpayment.** If line 23e is larger than the total of lines 22c and 24, enter amount overpaid. | | | | **26** | |
| | **27** Enter amount from line 26: **Credited to 2019 estimated tax** ►_____ **Refunded** ► | | | | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| ► | ► | President | May the IRS discuss this return<br>with the preparer shown below<br>(see instructions)?<br>☒ Yes ☐ No |
|---|---|---|---|
| Signature of officer | Date | Title | |

| **Paid Preparer Use Only** | Print/Type preparer's name<br>DAVID M CLEVENGER | Preparer's signature<br>DAVID M CLEVENGER | Date<br>2/08/19 | Check ☐ if<br>self-employed | PTIN<br>P00735795 |
|---|---|---|---|---|---|
| | Firm's name ► Clevenger & Associates, P.A. | | | Firm's EIN ► 59-2220525 | |
| | Firm's address ► 4381 73rd Ave N<br>Pinellas Park, FL 33781 | | | Phone no. 727-321-1283 | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**   SPSA0112L  08/23/18   Form **1120S** (2018)

Form **1120S** (2018)   TAMPA BAY MARINE TOWING & SERVICE INC                59-3660063        Page **2**

| **Schedule B** | **Other Information** (see instructions) | Yes | No |
|---|---|---|---|

**1** Check accounting method: **a** ☒ Cash  **b** ☐ Accrual  **c** ☐ Other (specify) ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**2** See the instructions and enter the:

**a** Business activity ▶ MARINE SERVICES _ _ _ _ _ _ _ _ **b** Product or service . . . ▶ TOWING/MARINE REPAIR _ _ _ _

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . | | X

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. | | X

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . | | X

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . . . . . . . . . . | | X

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ _ _ _ _ _ _ _ _ _ _

**(ii)** Total shares of non-restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ _ _ _ _ _ _ _ _ _ _

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . | | X

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of stock outstanding at the end of the tax year . . . . . . . . . . . . . . . . . . . . ▶ _ _ _ _ _ _ _ _ _ _

**(ii)** Total shares of stock outstanding if all instruments were executed . . . . . . . . . . . . . . . ▶ _ _ _ _ _ _ _ _ _ _

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . . ▶ ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ _ _ _ _ _ _ _ _ _ _

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

**10** Does the corporation satisfy one of the following conditions and the corporation doesn't own a pass-through entity with current year, or prior year carryover, excess business interest expense? See instructions . . . . . . . . . . . . . . . . . . . | X |

**a** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year don't exceed $25 million, and the corporation isn't a tax shelter; or

**b** The corporation only has business interest expense from (1) an electing real property trade or business, (2) an electing farming business, or (3) certain utility businesses under section 163(j)(7).

If "No," complete and attach Form 8990.

**11** Does the corporation satisfy **both** of the following conditions?

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000 . . . . . . . . . . . . . . . . . . . . . . . . . . |

**b** The corporation's total assets at the end of the tax year were less than $250,000 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

If "Yes," the corporation is not required to complete Schedules L and M-1.

Form **1120S** (2018)   TAMPA BAY MARINE TOWING & SERVICE INC          59-3660063          Page **3**

| Schedule B | **Other Information**   (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount of principal reduction. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▸ $ _ _ _ _ _ _ _ _ _ | | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions. . . . . | | | X |
| **14a** | Did the corporation make any payments in 2018 that would require it to file Form(s) 1099?. . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **b** | If "Yes," did the corporation file or will it file required Forms 1099?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount from Form 8996, line 13 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▸ $ | | | |

| Schedule K | | **Shareholders' Pro Rata Share Items** | | **Total amount** |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 21). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | −18,610. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| | **3a** | Other gross rental income (loss) . . . . . . . . . . . . . . . . . . . . . . `3a` | | |
| | **b** | Expenses from other rental activities (attach statement) . . . . . . . . . . . . . . . . . . `3b` | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a. . . . . . . . . . . . . . . . . | **3c** | |
| | **4** | Interest income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| | **5** | Dividends: **a** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | |
| | | **b** Qualified dividends . . . . . . . . . . . . . . . . . . . . . . `5b` | | |
| | **6** | Royalties. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)). . . . . . . . . . . . | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)). . . . . . . . . . . . | **8a** | |
| | **b** | Collectibles (28%) gain (loss). . . . . . . . . . . . . . . . . . . . . . . `8b` | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . . . . . . . . . . . . . . . . `8c` | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| | **10** | Other income (loss) (see instructions). . . . . . . . . . Type ▸ | **10** | |
| **Deduc-tions** | **11** | Section 179 deduction (attach Form 4562). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| | **12a** | Charitable contributions. . . . . . . . . . . . . . . . . . . . . . . See Statement 2 . . . . . . . | **12a** | 450. |
| | **b** | Investment interest expense. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12b** | |
| | **c** | Section 59(e)(2) expenditures **(1)** Type ▸ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ **(2)** Amount ▸ | **12c (2)** | |
| | **d** | Other deductions (see instructions) . . Type ▸ | **12d** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13a** | |
| | **b** | Low-income housing credit (other). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable). . . . . . . . . . . . . . . . . . | **13c** | |
| | **d** | Other rental real estate credits (see instrs)   Type ▸ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | **13d** | |
| | **e** | Other rental credits (see instrs)   Type ▸ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13f** | |
| | **g** | Other credits (see instructions). . . . . . . Type ▸ | **13g** | |
| **Foreign Trans-actions** | **14a** | Name of country or U.S. possession          ▸ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | **b** | Gross income from all sources . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14b** | |
| | **c** | Gross income sourced at shareholder level. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14c** | |
| | | Foreign gross income sourced at corporate level | | |
| | **d** | Section 951A category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14d** | |
| | **e** | Foreign branch category. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14e** | |
| | **f** | Passive category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14f** | |
| | **g** | General category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14g** | |
| | **h** | Other (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14h** | |
| | | Deductions allocated and apportioned at shareholder level | | |
| | **i** | Interest expense. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14i** | |
| | **j** | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14j** | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | **k** | Section 951A category. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14k** | |
| | **l** | Foreign branch category. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14l** | |
| | **m** | Passive category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14m** | |
| | **n** | General category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14n** | |
| | **o** | Other (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14o** | |
| | | Other information | | |
| | **p** | Total foreign taxes (check one): ▸ ☐ Paid   ☐ Accrued. . . . . . . . . . . . . . | **14p** | |
| | **q** | Reduction in taxes available for credit (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14q** | |
| | **r** | Other foreign tax information (attach statement) | | |

Form **1120S** (2018)    TAMPA BAY MARINE TOWING & SERVICE INC    59-3660063    Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|
| **Alternative Minimum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | 15a | -15,952. |
| | **b** Adjusted gain or loss | 15b | |
| | **c** Depletion (other than oil and gas) | 15c | |
| | **d** Oil, gas, and geothermal properties — gross income | 15d | |
| | **e** Oil, gas, and geothermal properties — deductions | 15e | |
| | **f** Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income | 16a | |
| | **b** Other tax-exempt income | 16b | |
| | **c** Nondeductible expenses | 16c | |
| | **d** Distributions (attach stmt if required) (see instrs) | 16d | |
| | **e** Repayment of loans from shareholders | 16e | |
| **Other Information** | **17a** Investment income | 17a | |
| | **b** Investment expenses | 17b | |
| | **c** Dividend distributions paid from accumulated earnings and profits | 17c | |
| | **d** Other items and amounts (attach statement)  See Statement 3 | | |
| **Reconciliation** | **18 Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14p | 18 | -19,060. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash | | 10,984. | | 36,579. |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | | | | |
| **3** | Inventories | | | | |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities (see instructions) | | | | |
| **6** | Other current assets (attach stmt) | | | | |
| **7** | Loans to shareholders | | | | |
| **8** | Mortgage and real estate loans | | | | |
| **9** | Other investments (attach statement) | | | | |
| **10a** | Buildings and other depreciable assets | 531,082. | | 643,058. | |
| **b** | Less accumulated depreciation | 470,665. | 60,417. | 599,090. | 43,968. |
| **11a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | | | | |
| **12** | Land (net of any amortization) | | | | |
| **13a** | Intangible assets (amortizable only) | 1,024,846. | | 1,024,846. | |
| **b** | Less accumulated amortization | 326,415. | 698,431. | 387,644. | 637,202. |
| **14** | Other assets (attach stmt) See St. 4 | | 50,000. | | 50,000. |
| **15** | Total assets | | 819,832. | | 767,749. |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | 150,004. | | 149,941. |
| **18** | Other current liabilities (attach stmt) | | | | |
| **19** | Loans from shareholders | | 314,781. | | 197,103. |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | 606,458. | | 691,176. |
| **21** | Other liabilities (attach statement) See St. 5 | | 129,429. | | 129,429. |
| **22** | Capital stock | | 1,000. | | 1,000. |
| **23** | Additional paid-in capital | | | | |
| **24** | Retained earnings | | -381,840. | | -400,900. |
| **25** | Adjustments to shareholders' equity (att stmt) | | | | |
| **26** | Less cost of treasury stock | | | | |
| **27** | Total liabilities and shareholders' equity | | 819,832. | | 767,749. |

SPSA0134L  08/23/18                                    Form **1120S** (2018)

Form **1120S** (2018)   TAMPA BAY MARINE TOWING & SERVICE INC                59-3660063                Page **5**

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3 (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books................. | -19,060. | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** | Tax-exempt interest.  $ _ _ _ _ _ _ _ _ _ _ _ | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14p (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12 and 14p, not charged against book income this year (itemize): | |
| **a** | Depreciation......... $ _ _ _ _ _ _ _ _ _ _ _ | | **a** | Depreciation ...  $ _ _ _ _ _ _ _ _ _ _ _ | |
| **b** | Travel and entertainment. $ _ _ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | **7** | Add lines 5 and 6..................... | 0. |
| **4** | Add lines 1 through 3..................... | -19,060. | **8** | Income (loss) (Schedule K, line 18). Line 4 less line 7 | -19,060. |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year........................ | -257,772. | | | |
| **2** | Ordinary income from page 1, line 21.................... | | | | |
| **3** | Other additions.......................................... | | | | |
| **4** | Loss from page 1, line 21............................ | ( 18,610.) | | | |
| **5** | Other reductions............See Statement 6...... | ( 450.) | | | |
| **6** | Combine lines 1 through 5............................. | -276,832. | | | |
| **7** | Distributions............................................ | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 ... | -276,832. | | | |

SPSA0134L  08/23/18                                    Form **1120S** (2018)

671117

**Schedule K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

**2018**

For calendar year 2018, or tax year

beginning _____ / _____ / _____  ending _____ / _____ / _____

□ Final K-1    □ Amended K-1    OMB No. 1545-0123

### Shareholder's Share of Income, Deductions, Credits, etc. ► See page 2 of form and separate instructions.

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
| --- | --- |

| | | |
| --- | --- | --- |
| **1** Ordinary business income (loss) | **13** Credits | |
| −9,491. | | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | | |
| **4** Interest income | | |
| **5a** Ordinary dividends | | |
| **5b** Qualified dividends | **14** Foreign transactions | |
| **6** Royalties | | |
| **7** Net short-term capital gain (loss) | | |
| **8a** Net long-term capital gain (loss) | | |
| **8b** Collectibles (28%) gain (loss) | | |
| **8c** Unrecaptured section 1250 gain | | |
| **9** Net section 1231 gain (loss) | | |
| **10** Other income (loss) | **15** Alternative minimum tax (AMT) items | |
| | A          −8,136. | |
| **11** Section 179 deduction | **16** Items affecting shareholder basis | |
| **12** Other deductions | | |
| A          230. | | |
| | **17** Other information | |
| | V          −9,491. | |
| | W          193,129. | |
| | X          207,923. | |

| **Part I** | **Information About the Corporation** |
| --- | --- |

**A** Corporation's employer identification number
59-3660063

**B** Corporation's name, address, city, state, and ZIP code
TAMPA BAY MARINE TOWING & SERVICE INC
215 SOUTH TESSIER DRIVE
ST PETE BEACH, FL 33706

**C** IRS Center where corporation filed return
e-file

| **Part II** | **Information About the Shareholder** |
| --- | --- |

**D** Shareholder's identifying number
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

**E** Shareholder's name, address, city, state, and ZIP code
KATHLEEN C MORENO
215 SOUTH TESSIER DRIVE
ST PETE BEACH, FL 33706

**F** Shareholder's percentage of stock
ownership for tax year...................... 51 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

*See attached statement for additional information.

Shareholder 1

SPSA0412L  11/28/18

671117

**Schedule K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

**2018**

For calendar year 2018, or tax year

beginning ___/___/___  ending ___/___/___

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

### Shareholder's Share of Income, Deductions, Credits, etc. ▸ See page 2 of form and separate instructions.

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits |
| | -9,119. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| | | A | -7,816. |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| 12 | Other deductions | | |
| | A    220. | | |
| | | 17 | Other information |
| | | V | -9,119. |
| | | W | 185,555. |
| | | X | 199,770. |

#### Shareholder's Share of Income, Deductions, Credits, etc. ▸ See page 2 of form and separate instructions.

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
59-3660063

**B** Corporation's name, address, city, state, and ZIP code
TAMPA BAY MARINE TOWING & SERVICE INC
215 SOUTH TESSIER DRIVE
ST PETE BEACH, FL 33706

**C** IRS Center where corporation filed return
e-file

| **Part II** | **Information About the Shareholder** |
|---|---|

**D** Shareholder's identifying number
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

**E** Shareholder's name, address, city, state, and ZIP code
RAUL MORENO
215 SOUTH TESSIER DRIVE
ST PETE BEACH, FL 33706

**F** Shareholder's percentage of stock
ownership for tax year....................... 49 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.**          **Schedule K-1 (Form 1120S) 2018**

Shareholder 2

SPSA0412L  11/28/18

Form **1125-E**
(Rev October 2016)
Department of the Treasury
Internal Revenue Service

## Compensation of Officers

► **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
► **Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.***

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| TAMPA BAY MARINE TOWING & SERVICE INC | 59-3660063 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| 1 | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | | (d) Common | (e) Preferred | |
| | KATHLEEN C MORENO | | 51.00 % | 51.00 % | % | 0. |
| | RAUL MORENO | | 49.00 % | 49.00 % | % | 0. |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |

| | | |
|---|---|---|
| **2** | Total compensation of officers ................................................................ | |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return ........................... | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return .......................................................... | 15,600. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**                           Form **1125-E** (Rev 10-2016)

OMB No. 1545-0172

Form **4562**

**Depreciation and Amortization**
**(Including Information on Listed Property)**
► Attach to your tax return.
► Go to *www.irs.gov/Form4562* for instructions and the latest information.

**2018**

Department of the Treasury
Internal Revenue Service   (99)

Attachment
Sequence No. **179**

Name(s) shown on return
TAMPA BAY MARINE TOWING & SERVICE INC

Identifying number
59-3660063

Business or activity to which this form relates
Form 1120S

| Part I | **Election To Expense Certain Property Under Section 179** |
|---|---|

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,000,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,500,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ► | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| Part II | **Special Depreciation Allowance and Other Depreciation** (Don't include listed property. See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | 111,976. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

| Part III | **MACRS Depreciation** (Don't include listed property. See instructions.) |
|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 | 17 | 3,969. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B — Assets Placed in Service During 2018 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19 a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20 a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

| Part IV | **Summary** (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 12,480. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 128,425. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA   **For Paperwork Reduction Act Notice, see separate instructions.**

FDIZ0812L 07/26/18

Form **4562** (2018)

Form 4562 (2018)    TAMPA BAY MARINE TOWING & SERVICE INC                    59-3660063                    Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| 24 a Do you have evidence to support the business/investment use claimed? | X Yes | | No | 24b If 'Yes,' is the evidence written? | X Yes | | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . 25 | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2016 FORD F3 | 6/01/16 | 100.0 | 65,000. | 65,000. | 5.0 | 200DB HY | 12,480. | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . 28 | | | | | | | 12,480. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 29 | | | | | | | | 0. |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles). . . . . . . . . . . . . . | | | | | | |
| 31 | Total commuting miles driven during the year. . . . . . . | | | | | | |
| 32 | Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . . | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . . . . . . . . . . . . **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2018 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2018 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 43 | | | | | 61,229. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 44 | | | | | 61,229. |

| 2018 | Federal Statements | Page 1 |
|------|:------------------:|-------:|

| Client TAMPA16 | TAMPA BAY MARINE TOWING & SERVICE INC | 59-3660063 |
|----------------|:-------------------------------------:|-----------:|

2/08/19                                                                                      10:34AM

**Statement 1**
**Form 1120S, Line 19**
**Other Deductions**

| | |
|---|--:|
| Accounting | $ 700. |
| Amortization | 61,229. |
| Auto and Truck Expense | 417. |
| Bank Charges | 1,105. |
| Commissions | 29,921. |
| CONTRACT LABOR | 2,070. |
| Dues and Subscriptions | 500. |
| EDUCATION | 575. |
| FRANCHISE FEES | 188,679. |
| FUEL EXPENSE | 41,783. |
| Insurance | 44,973. |
| Legal and Professional | 1,421. |
| MERCHANT CARD FEES | 19,279. |
| Office Expense | 19,904. |
| Parking and Tolls | 25. |
| PAYROLL EXPENSES | 26,012. |
| PAYROLL PROCESSING & FEES | 3,358. |
| SALVAGE EXPENSES | 1,862. |
| Utilities | 16,620. |
| Total | $ 460,433. |

**Statement 2**
**Form 1120S, Schedule K, Line 12a**
**Charitable Contributions**

| | |
|---|--:|
| Cash Contributions - 60% Limitation | $ 450. |
| Total | $ 450. |

**Statement 3**
**Form 1120S, Schedule K, Line 17d**
**Other Items and Amounts**

| | |
|---|--:|
| Section 199A Qualified Business Income | $ -18,610. |
| Section 199A W-2 Wages | $ 378,684. |
| Section 199A Unadjusted Basis | $ 407,693. |

**Statement 4**
**Form 1120S, Schedule L, Line 14**
**Other Assets**

| | Beginning | Ending |
|---|--:|--:|
| 24 FOOT TWIN FEE HULL | $ 5,000. | $ 5,000. |
| 28 FOOT SEA RAY | 45,000. | 45,000. |
| Total | $ 50,000. | $ 50,000. |

| 2018 | Federal Statements | Page 2 |
|---|---|---|

| **Client TAMPA16** | **TAMPA BAY MARINE TOWING & SERVICE INC** | **59-3660063** |
|---|---|---|

2/08/19                                                                                                        10:34AM

**Statement 5**
**Form 1120S, Schedule L, Line 21**
**Other Liabilities**

|  | Beginning | Ending |
|---|---|---|
| DUE TO EUGENE N SHUTE IV............................................ | $      129,429. | $      129,429. |
| Total | $      129,429. | $      129,429. |

**Statement 6**
**Form 1120S, Schedule M-2, Column A, Line 5**
**Other Reductions**

| Contributions.................................................................................. | $          450. |
|---|---|
| Total | $          450. |